**YOUFU QIN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71912.

United States Court of Appeals, Ninth Circuit.

Submitted July 21, 2015.*

Filed July 28, 2015.

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Lance Lomond Jolley, Esquire, O.I.L., Anthony Cardozo Payne, Senior Litigation Counsel, D.O.J.-U.S. Department of Justice, Washington, DC, for Respondent.

Before: CANBY, BEA, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Youfu Qin, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Gu v. Gonzales,* 454 F.3d 1014, 1018 (9th Cir.2006), and we deny the petition for review.

Substantial evidence supports the BIA's determination that, even if credible, Qin failed to establish his experiences in China constituted past persecution on account of "other resistance" to China's coercive population control policy. *See He v. Holder,* 749 F.3d 792, 795–96 (9th Cir.2014). Substantial evidence also supports the BIA's finding that Qin failed to demonstrate an objectively reasonable well-founded fear of future persecution in China. *See Gu,* 454 F.3d at 1022 (even considering continuing interest in petitioner, record did not compel the finding that petitioner established a well-founded fear of persecution); *see also Nagoulko v. INS,* 333 F.3d 1012, 1018 (9th Cir.2003) (possibility of persecution too speculative). We reject Qin's contention that the BIA erred or misinterpreted the record, and his contention that the BIA should have remanded his case for an opportunity to submit additional corroboration. Thus, Qin's asylum claim fails. *See Nagoulko,* 333 F.3d at 1018.

Because Qin failed to establish eligibility for asylum, his withholding of removal claim necessarily fails. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir. 2006).

Finally, Qin's motion for a stay of removal is denied. The temporary stay of removal will terminate upon issuance of the mandate.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.